UNITED STATES DISTRICT COURT

SOUTHERN DISTRIC OF FLORIDA

Case No. 1:16-cv-25018-FAM

CLAUDIA MARIANA RUBIO CASTILLO

Plaintiff

v.

PIETRO'S CEVICHE BAR AND GRILL INC. and

PEDRO A. FERNANDEZ PRADA individually

Defendant(s)

FILED by VM D.C.
DEC 19 2016
STEVEN M. LARIMORE
CLERK U. S. DIST. CT.
S. D. of FLA. – MIAMI

DEFENDANT'S RESPONSE

AND DEFENDANT'S MOTION TO DISMISS PLAINTIFF'S COMPLAINT

Defendant Pietro's Ceviche Bar and Grill, Inc. and Pedro Fernandez Prada individually, acting Pro-Se files this Response and this Motion to Dismiss Plaintiff's Complaint:

FACTS:

1. On about April 2014 "El Pollon Restaurant" owned by Maria Cristina Galvez Sayman and Miguel Sayman, was offered for sale to us, as they could not afford the expenses of their said restaurant as both of them had to file for bankruptcy Petition # 14-25049
2. Therefore "El Pollon Restaurant" was transferred to us and we changed its name for Pietro's Ceviche Bar and Grill, Inc, but we continued with the same modality of the operation of "El Pollon Restaurant": to sell already grilled chicken with fries and/or salad to customers that placed their orders by phone. We continued the modality of fast food restaurant as 90% of all our customers ordered by phone, not only grilled chicken but also ceviche and lomo saltado and caucau and tacutacu, all Peruvian food. Very few customers come to the restaurant to be served and eat in a table, comparing with the ones that come to pick up their orders. We also have some delivery, but the majority of customers come to pick up their own food ordered by phone.
3. Plaintiff Claudia Mariana Rubio Castillo was an employee for the prior owners of this restaurant: Maria Cristina Galvez Sayman and Miguel Sayman who asked and prayed us to let Plaintiff continue working in our just bought restaurant, even though Plaintiff did not have a work permit approved by the US Immigration Authorities as Plaintiff did not have any Immigrant status. We also felt sorry for Plaintiff as she was over 50 and she was not feeling well as she did not have funds to be seen by a doctor and buy her arthritis medicine, which we provided to Plaintiff for

several times. Therefore Defendant admitted Plaintiff Claudia Mariana Rubio Castillo as flexible schedule sales lady and helper, with commission on sale orders taken by phone and also taken personally from customers seated or not seated on a table in the restaurant , which were very few, like no more than 3 to 5 per day from Monday to Friday, but increased from 6 to 8 on Saturday or Sunday. Plaintiff was also on tips from customers, as all of them paid tips to Plaintiff who also fixed her own working schedule according to Plaintiff's needs, and possibilities to take a bus, as Plaintiff did not have a transportation.

RESPONSE:

1. We know for sure that Restaurants/Fast Food Establishments which are primarily engaged in selling and serving fast food requested by phone or for consumption on or off the premises, that their sales DO NOT TOTAL AT LEAST $ 500,000 PER YEAR, ARE NOT SUBJECT TO THE FAIR LABOR STANDARDS ACT (FLSA).
2. Attached please find copy of our Federal Income Taxes filed with the Internal Revenue Service for years 2014 and 2015 which clearly show that Defendant Pietro's Ceviche Bar & Grill Inc had $160,966 gross sales for period started on 4/9/2014 (the date Defendant bought the restaurant) to 12/31/2014; and had $ 205,011 gross sales for period from 01/01/2015 to 12/31/2015. This year 2016 sales have even decreased to 50% due to new competitors in the area, and we are just about to go bankruptcy too.
3. Therefore allegations related to Federal Overtime Wage Violations are false and we request this court to dismiss allegations related to overtime.
4. Plaintiff as flexible schedule sales helper was paid on commission on phone sales for Pietro's Ceviche Bar and Grill, Inc. Plaintiff was also on Tips that all customers paid at the time they made their payment or at the time they picked their order up. Plaintiff usually stayed in the main office relaxing on the couch in front of the restaurant's computer for which Defendant never said nothing . Now Defendant believes Plaintiff could have arranged the figures of Pietro's Ceviche Bar and Grill Inc PC on her sales and time sheet as we never revised any of Plaintiff's entries.
5. Defendant has paid Plaintiff always in cash, as per Plaintiff's request as Plaintiff did not have an immigrant status. Defendant did pay the minimum wage to Plaintiff and a lot of times by wire transfer or by Western Union directly to Plaintiff's Bank of America Account 008983221458, and Defendant is attaching the supporting documents hereto. For the calculation of minimum wage Plaintiff's tips were considered as part of the payment . Plaintiff might be confused on this point as all servers and order takers fall into this classification: the tips are considered part of their payment to reach the minimum wage.
6. Defendant is sure Defendant does not owe any money to Plaintiff. Defendant is quite sure has treated Plaintiff as one of Defendant's family, as Plaintiff was allowed to rest or seat on the office couch for Plaintiff's arthritis pain, and Defendant never counted that time as Plaintiff's time off, Defendant paid all that time to Plaintiff as well. The total commissions paid by

Defendant to Plaintiff, exceeded far away the minimum wage, as counted every week when Plaintiff's commissions were calculated.

7. Please dismiss this case of Wage Dispute as Defendant does not owe double minimum wages plus attorney's fees to Plaintiff.

THEREFORE, all allegations contained in Plaintiff's complaint are not true and are not correct.

WHEREFORE, Defendant Pietro's Ceviche Bar and Grill, Inc. asks this Court to dismiss Plaintiff's Complaint.

CERTIFICATE OF SERVICE

We certify that a true copy of the foregoing was furnished by ( X ) mail ( ) email ( )fax , this 13th day of December 2016 to:

Allyson Morgado, Esq

Corona Law Firm P.A.

Plaintiff's Attorney

3899 NW 7 Street 2nd Floor

Miami, FL 33126

Pedro A. Fernandez Prada

Registered Agent for

Pietro's Ceviche Bar & Grill Inc.

13762 SW 88 Street

Miami, FL 33126

786-768-9506

Form **1120** — Department of the Treasury, Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2015 or tax year beginning __________, 2015, ending __________, ______

► Information about Form 1120 and its separate instructions is at *www.irs.gov/form1120.*

OMB No. 1545-0123 — **2015**

| | |
|---|---|
| **A Check if:** 1 a Consolidated return (attach Form 851) ☐; b Life/nonlife consolidated return ☐; 2 Personal holding co. (attach Sch. PH) ☐; 3 Personal service corp. (see instrs) ☐; 4 Schedule M-3 attached ☐ | |
| TYPE OR PRINT — Name | PIETRO'S CEVICHE BAR & GRILL INC |
| Number, street, and room or suite number. If a P.O. box, see instructions. | 13762 SW 88TH ST |
| City or town, state, or province, country and ZIP or foreign postal code | MIAMI FL 33186 |
| B Employer identification number | 46-5343002 |
| C Date incorporated | 04/09/2014 |
| D Total assets (see instructions) | $ 37,181. |

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

**INCOME**

| Line | Description | | Amount |
|---|---|---|---|
| 1 a | Gross receipts or sales | 1a: 205,011. | |
| b | Returns and allowances | 1b: | |
| c | Balance. Subtract line 1b from line 1a | 1c | 205,011. |
| 2 | Cost of goods sold (attach Form 1125-A) | 2 | 128,269. |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 76,742. |
| 4 | Dividends (Schedule C, line 19) | 4 | |
| 5 | Interest | 5 | |
| 6 | Gross rents | 6 | |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| 10 | Other income (see instructions — attach statement) | 10 | |
| 11 | **Total income.** Add lines 3 through 10 ► | 11 | 76,742. |

**DEDUCTIONS (SEE INSTRUCTIONS FOR LIMITATIONS ON DEDUCTIONS)**

| Line | Description | | Amount |
|---|---|---|---|
| 12 | Compensation of officers (see instructions — attach Form 1125-E) ► | 12 | |
| 13 | Salaries and wages (less employment credits) | 13 | |
| 14 | Repairs and maintenance | 14 | 3,198. |
| 15 | Bad debts | 15 | |
| 16 | Rents | 16 | 38,521. |
| 17 | Taxes and licenses | 17 | 1,052. |
| 18 | Interest | 18 | |
| 19 | Charitable contributions | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 8,723. |
| 21 | Depletion | 21 | |
| 22 | Advertising | 22 | 2,985. |
| 23 | Pension, profit-sharing, etc., plans | 23 | |
| 24 | Employee benefit programs | 24 | |
| 25 | Domestic production activities deduction (attach Form 8903) | 25 | |
| 26 | Other deductions (attach statement) See Other Deductions Statement | 26 | 25,131. |
| 27 | **Total deductions.** Add lines 12 through 26 ► | 27 | 79,610. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -2,868. |
| 29 a | Net operating loss deduction (see instructions) | 29a: | |
| b | Special deductions (Schedule C, line 20) | 29b: | |
| c | Add lines 29a and 29b | 29c | |

**TAX, REFUNDABLE CREDITS, AND PAYMENTS**

| Line | Description | | Amount |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | -2,868. |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | |
| 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 33 | |
| 34 | **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| 35 | **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| 36 | Enter amount from line 35 you want: **Credited to 2016 estimated tax** ► **Refunded** ► | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: [signature] Date: ______ Title: 03/10/16

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| LUIS C ARAUZ | LUIS C ARAUZ | 03/10/16 | | P00187732 |

Firm's name ► QUICK TAXES PLUS, INC — Firm's EIN ► 46-0906669

Firm's address ► 3650 NW 82ND AVE STE 404, DORAL FL 33166 — Phone no. (305) 406-3800

Form **1120** (2015) PIETRO'S CEVICHE BAR & GRILL INC 46-5343002 Page **2**

## Dividends and Special Deductions (see instructions)

| | | **(a)** Dividends received | **(b)** Percentage | **(c)** Special deductions **(a)** × **(b)** |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ► | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ► | | | |

## Tax Computation and Payment (see instructions)

### Part I – Tax Computation

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ► ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ► ☐ | | 2 | |
| 3 | Alternative minimum tax (attach Form 4626) | | 3 | |
| 4 | Add lines 2 and 3 | | 4 | |
| 5 a | Foreign tax credit (attach Form 1118) | 5 a | | |
| b | Credit from Form 8834 (see instructions) | 5 b | | |
| c | General business credit (attach Form 3800) | 5 c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5 d | | |
| e | Bond credits from Form 8912 | 5 e | | |
| 6 | **Total credits.** Add lines 5a through 5e | | 6 | |
| 7 | Subtract line 6 from line 4 | | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | |
| 9 a | Recapture of investment credit (attach Form 4255) | 9 a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9 b | | |
| c | Interest due under the look-back method – completed long-term contracts (attach Form 8697) | 9 c | | |
| d | Interest due under the look-back method – income forecast method (attach Form 8866) | 9 d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9 e | | |
| f | Other (see instructions – attach statement) | 9 f | | |
| 10 | **Total.** Add lines 9a through 9f | | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | 11 | |

### Part II – Payments and Refundable Credits

| | | | | |
|---|---|---|---|---|
| 12 | 2014 overpayment credited to 2015 | | 12 | |
| 13 | 2015 estimated tax payments | | 13 | |
| 14 | 2015 refund applied for on Form 4466 | | 14 | |
| 15 | Combine lines 12, 13, and 14 | | 15 | |
| 16 | Tax deposited with Form 7004 | | 16 | |
| 17 | Withholding (see instructions) | | 17 | |
| 18 | **Total payments.** Add lines 15, 16 and 17 | | 18 | |
| 19 | Refundable credits from: | | | |
| a | Form 2439 | 19 a | | |
| b | Form 4136 | 19 b | | |
| c | Form 8827, line 8c | 19 c | | |
| d | Other (attach statement – see instructions) | 19 d | | |
| 20 | **Total credits.** Add lines 19a through 19d | | 20 | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | | 21 | |

## Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☒ Cash b ☐ Accrual c ☐ Other (specify) ► | | |
| 2 | See the instructions and enter the: | | |
| | a Business activity code no. ► 722511 | | |
| | b Business activity ► RETAIL | | |
| | c Product or service ► FOOD AND BEVERAGES | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If 'Yes,' enter name and EIN of the parent corporation ► | | |
| 4 | At the end of the tax year: | | |
| | a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| | b Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part II of Schedule G (Form 1120) (att Schedule G) | | X |

## Other Information *continued* (see instructions)

| | Yes | No |
|---|---|---|
| **5** At the end of the tax year, did the corporation: | | |
| **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below. | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | Yes | No |
|---|---|---|
| **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below. | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | Yes | No |
|---|---|---|
| **6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) If 'Yes,' file **Form 5452**, Corporate Report of Nondividend Distributions. If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary | | X |
| **7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? For rules of attribution, see section 318. If 'Yes,' enter: **(i)** Percentage owned ► ________ and **(ii)** Owner's country ► ________ **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► ________ | | X |
| **8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐ If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** Enter the amount of tax-exempt interest received or accrued during the tax year ► $ ________ | | |
| **10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ► ________ | | |
| **11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ► ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| **12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ► $ 26,373. | | |
| **13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ► $ 0. | X | |
| **14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? If 'Yes,' complete and attach Schedule UTP. | | X |
| **15a** Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? | | X |
| **b** If 'Yes,' did or will the corporation file required Forms 1099? | | |
| **16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |

**Schedule L — Balance Sheets per Books**

| | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| **Assets** | | | | |
| 1 Cash | | 3,156. | | 2,065. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | 12,561. | | 13,307. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | 35,621. | | 35,621. | |
| b Less accumulated depreciation | 5,089. | 30,532. | 13,812. | 21,809. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | 46,249. | | 37,181. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) | | 4,342. | | 5,621. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | 1,000. | 1,000. | 1,000. | 1,000. |
| 23 Additional paid-in capital | | 67,280. | | 59,801. |
| 24 Retained earnings — Approp (att stmt) | | | | |
| 25 Retained earnings — Unappropriated | | -26,373. | | -29,241. |
| 26 Adjmt to shareholders' equity (att stmt) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | 46,249. | | 37,181. |

**Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return**

**Note:** The corporation may be required to file Schedule M-3 (see instructions).

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -2,868. | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| 2 Federal income tax per books | | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ | |
| a Depreciation $ | | b Charitable contribns $ | |
| b Charitable contributions $ | | | |
| c Travel & entertainment $ | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | -2,868. | 10 Income (page 1, line 28) — line 6 less line 9 | -2,868. |

**Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)**

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -26,373. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | -2,868. | b Stock | |
| | | c Property | |
| 3 Other increases (itemize): | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | -29,241. | 8 Balance at end of year (line 4 less line 7) | -29,241. |

Form **1125-A**

(Rev December 2012)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
► **Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a*.**

OMB No. 1545-2225

| Name | Employer identification number |
|---|---|
| PIETRO'S CEVICHE BAR & GRILL INC | 46-5343002 |

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 12,561. |
| 2 | Purchases | 2 | 90,454. |
| 3 | Cost of labor | 3 | 38,561. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 141,576. |
| 7 | Inventory at end of year | 7 | 13,307. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 128,269. |

**9 a** Check all methods used for valuing closing inventory:

*(i)* [X] Cost

*(ii)* [ ] Lower of cost or market

*(iii)* [ ] Other (Specify method used and attach explanation) ► ______

**b** Check if there was a writedown of subnormal goods ► [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d** ______

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation [ ] Yes [X] No

**BAA For Paperwork Reduction Act Notice, see instructions.** Form **1125-A** (Rev 12-2012)

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
## (Including Information on Listed Property)

► Attach to your tax return.

► Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562*.

OMB No. 1545-0172

**2015**

Attachment Sequence No. **179**

Name(s) shown on return: PIETRO'S CEVICHE BAR & GRILL INC

Identifying number: 46-5343002

Business or activity to which this form relates: Form 1120 Line 20

## Election To Expense Certain Property Under Section 179

**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2014 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2016. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2015 | 17 | 8,723. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B – Assets Placed in Service During 2015 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only – see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C – Assets Placed in Service During 2015 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations – see instructions | 22 | 8,723. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

Form **4562** (2015) PIETRO'S CEVICHE BAR & GRILL INC 46-5343002 Page 2

## Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A – Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)

**24 a** Do you have evidence to support the business/investment use claimed? . . . . . . ☐ Yes ☐ No **24b** If 'Yes,' is the evidence written? . . . ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . **28**

**29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . **29**

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

## Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2015 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |

**43** Amortization of costs that began before your 2015 tax year . . . . . . . . . . . . . . **43**

**44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . **44**

**Form 4562** — **Depreciation and Amortization Report** — **2015**

PIETRO'S CEVICHE BAR & GRILL INC
Form 1120 - Line 20

Tax Year 2015
► Keep for your records

46-5343002

| Asset Description | Code | Date in Service | Cost (net of land) | Land | Business Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| EQUIPMENT | | 04/15/14 | 35,621 | | 100.00 | | | 35,621 | 7.00 | 200DB/HY | 5,089 | 8,723 |
| SUBTOTAL PRIOR YEAR | | | 35,621 | 0 | | 0 | 0 | 35,621 | | | 5,089 | 8,723 |
| TOTALS | | | 35,621 | 0 | | 0 | 0 | 35,621 | | | 5,089 | 8,723 |

**Code:** S = Sold, A = Auto, L = Listed, C = COGS

FDIV3601 05/13/15

Form 1120, Page 1, Line 26

**Other Deductions Statement**

| | |
|---|---|
| AUTOMOBILE AND TRUCK EXPENSE | 1,638. |
| BANK CHARGES | 398. |
| INSURANCE | 2,157. |
| LAUNDRY AND CLEANING | 1,250. |
| SUPPLIES | 3,419. |
| TELEPHONE | 1,634. |
| UTILITIES | 14,635. |
| Total | 25,131. |

## Florida Corporate Income/Franchise Tax Return

INTU

FEIN 46-5343002

F-1120, R. 01/16

For calendar year 2015 or tax year beginning ________ , 2015 ending ________

Rule 12C-1.051
Florida Administrative Code
Effective 01/16

863102015123100020050370346534300200002

Name PIETRO'S CEVICHE BAR & GRILL IN
Address 13762 SW 88TH ST
Address
City/State/ZIP MIAMI FL 33186

☐ Check here if any changes have been made to name or address

### Computation of Florida Net Income Tax

| Line | Description | | Amount |
|---|---|---|---|
| 1 | Federal taxable income (see instructions) **Attach pages 1 - 5 of federal return** | 1 | -2,868. |
| 2 | State income taxes deducted in computing federal taxable income (attach schedule) | 2 | |
| 3 | Additions to federal taxable income (from Schedule I) | 3 | |
| 4 | Total of Lines 1, 2 and 3 | 4 | -2,868. |
| 5 | Subtractions from federal taxable income (from Schedule II) | 5 | 0. |
| 6 | Adjusted federal income (Line 4 minus Line 5) | 6 | -2,868. |
| 7 | Florida portion of adjusted federal income (see instructions) | 7 | -2,868. |
| 8 | Nonbusiness income allocated to Florida (from Schedule R) | 8 | 0. |
| 9 | **Florida exemption** | 9 | 0. |
| 10 | Florida net income (Line 7 plus Line 8 minus Line 9) | 10 | 0. |
| 11 | Tax due: 5.5% of Line 10 or amount from Schedule VI, whichever is greater (see instructions for Schedule VI) | 11 | 0. |
| 12 | Credits against the tax (from Schedule V) | 12 | 0. |
| 13 | Total corporate income/franchise tax due (Line 11 minus Line 12) | 13 | 0. |
| 14 | a Penalty: F-2220 ______ b Other ______ c Interest: F-2220 ______ d Other ______ Line 14 Total ► | 14 | |
| 15 | Total of Lines 13 and 14 | 15 | 0. |
| 16 | Payment credits: Estimated tax payments 16a $ ______ Tentative tax payment 16b $ ______ | 16 | |
| 17 | Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. If the amount is negative (overpayment), enter on Line 18 and/or Line 19 | 17 | C. |
| 18 | Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon | 18 | |
| 19 | Refund: Enter amount of overpayment to be **refunded** here and on payment coupon | 19 | |

---

## Florida Corporate Income Tax Return

**Do Not Detach**

YEAR ENDING 12/31/2015

INTU
F-1120
R. 01/16
FLCA0512 12/14/15

To ensure proper credit to your account, enclose your check with tax return when mailing.
**Return is Due 1st Day of the 4th Month After Close of the Taxable Year**

Check here if you transmitted funds electronically ►

Name PIETRO'S CEVICHE BAR & GRILL INC
Address 13762 SW 88TH ST
Address
City/State/ZIP MIAMI FL 33186

| | | | |
|---|---|---|---|
| 465343002 | 0 | 0 | 0 |
| 20150101 | 0 | 0 | 0 |
| 20151231 | -286800 | 0 | 0 |
| 00000000 | .000000 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 202 | 0 | 0 | 0 |
| -286800 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

8631 0 20151231 0002005037 0 3465343002 0000 2

PIETRO'S CEVICHE BAR & GRILL INC    FEIN 46-5343002

**This return is considered incomplete unless a copy of the federal return is attached.**

If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign here** ▶ Signature of officer (must be an original signature) Date Title ▶

| **Paid preparers only** | | | |
|---|---|---|---|
| Preparer's signature ▶ | LUIS C ARAUZ | Date 03/10/16 | Preparer check if self-employed ☐ / Preparer's PTIN ▶ P00187732 |
| Firm's name (or yours if self-employed) and address ▶ | QUICK TAXES PLUS, INC<br>3650 NW 82ND AVE STE 404<br>DORAL | FL | FEIN ▶ 46-0906669<br>ZIP ▶ 33166 |

**A** State of incorporation: FLORIDA

**B** Florida Secretary of State document number: P14000003229

**C** Florida consolidated return? . . . . . . . YES ☐ NO [X]

**D** ☐ Initial return ☐ Final return (final federal return filed)

**E** Taxpayer election section (s.) 220.03(5), Florida Statutes (F.S.)
[X] General Rule ☐ Election A ☐ Election B

**F** Principal Business Activity Code (as pertains to Florida)
722511

**G** A Florida extension of time was timely filed? . . . YES ☐ NO [X]

**H-1** Corporation is a member of a controlled group? . . YES ☐ NO [X]
If yes, attach list.

**H-2** Part of a federal consolidated return? . . . YES ☐ NO [X] If yes, provide:
FEIN from federal consolidated return: ____
Name of corporation: ____

**H-3** The federal common parent has sales, property, or payroll in Florida? . . . . . . . . . . . . . . . . . . YES ☐ NO ☐

**I** Location of corporate books: 13762 SW 88TH ST
City: MIAMI State: FL ZIP: 33186

**J** Taxpayer is a member of a Florida partnership or joint venture? . . . . . . . . . . . . . . . . . . . . YES ☐ NO [X]

**K** Enter date of latest IRS audit: ____
**a** List years examined: ____

**L** Contact person concerning this return: PEDRO FERNANDEZ
**a** Contact person telephone number: (305) 406-3800
**b** Contact person e-mail address: ATPLUS@LIVE.COM

**M** Type of federal return filed [X] 1120 ☐ 1120S or ____

## Where to Send Payments and Returns

Make check payable to and mail with return to:

Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:

Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

**Remember:**

- ✓ **Make your check payable to the Florida Department of Revenue.**
- ✓ **Write your FEIN on your check.**
- ✓ **Sign your check and return.**
- ✓ **Attach a copy of your federal return.**
- ✓ **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.**

INTU
F-1120
R. 01/16

PIETRO'S CEVICHE BAR & GRILL INC

FEIN 46-5343002
DATA Page 1

| | | | |
|---|---|---|---|
| 465343002 | 0 | 0 | 0 |
| -286800 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

INTU

F-1120
R. 01/16

PIETRO'S CEVICHE BAR & GRILL INC

FEIN 46-5343002
DATA Page 2

| | | | |
|---|---|---|---|
| 465343002 | 0 | 0 | 0 |
| .000000 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | .000000 | 0 | 0 |
| 0 | .000000 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

INTU

**F-1120**
**R. 01/16**
**Page 3**

NAME PIETRO'S CEVICHE BAR & GRILL IN FEIN 46-5343002 TAXABLE YEAR ENDING 12/31/15

| | | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|---|
| 1 | Interest excluded from federal taxable income (see instructions) | 1 | |
| 2 | Undistributed net long-term capital gains (see instructions) | 2 | |
| 3 | Net operating loss deduction (attach schedule) | 3 | |
| 4 | Net capital loss carryover (attach schedule) | 4 | |
| 5 | Excess charitable contribution carryover (attach schedule) | 5 | |
| 6 | Employee benefit plan contribution carryover (attach schedule) | 6 | |
| 7 | Enterprise zone jobs credit (Florida Form F-1156Z) | 7 | |
| 8 | Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8 | |
| 9 | Guaranty association assessment(s) credit | 9 | |
| 10 | Rural and/or urban high crime area job tax credits | 10 | |
| 11 | State housing tax credit | 11 | |
| 12 | Credit for contributions to nonprofit scholarship funding organizations | 12 | |
| 13 | Renewable energy tax credits | 13 | |
| 14 | New markets tax credit | 14 | |
| 15 | Entertainment industry tax credit | 15 | |
| 16 | Credits for spaceflight projects | 16 | |
| 17 | Research and Development tax credit | 17 | |
| 18 | Energy Economic Zone tax credit | 18 | |
| 19 | Other additions (attach statement) | 19 | |
| 20 | Total Lines 1 through 19 in Columns (a) and (b). Enter totals for each column on Line 20. Column (a) total is also entered on Page 1, Line 3 (of Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 3 | 20 | |

| | | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|---|
| 1 | Gross foreign source income less attributable expenses<br>a Enter Section 78, IRC income $ ______<br>b plus Sec. 862, IRC dividends $ ______<br>c less direct & indirect expenses $ ______ Total ► | 1 | |
| 2 | Gross subpart F income less attributable expenses<br>a Enter Section 951, IRC subpart F income $ ______<br>b less direct and indirect expenses $ ______ Total ► | 2 | |
| | **Note**: Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | |
| 3 | Florida net operating loss carryover deduction (see instructions) | 3 | |
| 4 | Florida net capital loss carryover deduction (see instructions) | 4 | |
| 5 | Florida excess charitable contribution carryover (see instructions) | 5 | |
| 6 | Florida employee benefit plan contribution carryover (see instructions) | 6 | |
| 7 | Nonbusiness income (from Schedule R, Line 3) | 7 | |
| 8 | Eligible net income of an international banking facility (see instructions) | 8 | |
| 9 | Section 179, IRC expense (see instructions) | 9 0. | |
| 10 | Section 168(k), IRC special bonus depreciation (see instructions) | 10 | |
| 11 | Other subtractions (attach statement) | 11 | |
| 12 | Total Lines 1 through 11 in Columns (a) and (b). Enter totals for each column on Line 12. Column (a) total is also entered on Page 1, Line 5 (of Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 5 | 12 0. | |

INTU

F-1120
R. 01/16
Page 4

NAME PIETRO'S CEVICHE BAR & GRILL INC FEIN 46-5343002 TAXABLE YEAR ENDING 12/31/15

**III-A For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col (a) ÷ Col (b) Rounded to 6 Decimals | (d) Weight If any factor in Column (b) is zero, see instructions. | (e) Weighted Factors Rounded to 6 Decimals |
|---|---|---|---|---|---|
| 1 Property (Schedule III-B below) | | | | x 25% or = | |
| 2 Payroll | | | | x 25% or = | |
| 3 Sales (Schedule III-C below) | | | | x 50% or = | |
| 4 Apportionment fraction (Sum of Lines 1, 2, and 3, Column (e)). Enter here and on Schedule IV, Line 2 | | | | | |

**III-B For use in computing average value of property (use original cost).**

| | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a Beginning of year | b End of year | c Beginning of year | d End of year |
| 1 Inventories of raw material, work in process, finished goods | | | | |
| 2 Buildings and other depreciable assets | | | | |
| 3 Land owned | | | | |
| 4 Other tangible and intangible (financial organizations only) assets (attach schedule) | | | | |
| 5 Total (Lines 1 through 4) | | | | |

6 Average value of property
a Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida) 6 a ______
b Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) 6 b ______
7 Rented property (8 times net annual rent)
a Rented property in Florida 7 a ______
b Rented property Everywhere 7 b ______
8 Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).
a Enter Lines 6a plus 7a and also enter on Sch III-A, Line 1, Col (a) for total avg prop in Florida 8 a ______
b Enter Lines 6b plus 7b and also enter on Sch III-A, Line 1, Col (b) for total avg prop Everywhere 8 b ______

| III-C Sales Factor | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1 Sales (gross receipts) | | |
| 2 Sales delivered or shipped to Florida purchasers | | |
| 3 Other gross receipts (rents, royalties, interest, etc. when applicable) | | |
| 4 TOTAL SALES (Enter on Schedule III-A, Line 3, Columns (a) and (b)) | | |

| III-D Special Apportionment Fractions (see instructions) | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ((a) ÷ (b)) Rounded to 6 Decimals |
|---|---|---|---|
| 1 Insurance companies (attach copy of Schedule T – Annual Report) | | | |
| 2 Transportation services | | | |

| | Column (a) Adjusted Federal Income | Column (b) Adjusted AMT Income |
|---|---|---|
| 1 Apportionable adjusted federal income from Page 1, Line 6 (or Line 6, Schedule VI for AMT in Column (b)) | 1 | 1 |
| 2 Florida apportionment fraction (Schedule III-A, Line 4 or Schedule III-D, Column (c)) | 2 | 2 |
| 3 Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3 | 3 |
| 4 Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4 | 4 |
| 5 Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5 | 5 |
| 6 Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6 | 6 |
| 7 Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instructions) | 7 | 7 |
| 8 Total carryovers apportioned to Florida (add Lines 4 through 7) | 8 | 8 |
| 9 Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9 | 9 |

INTU

F-1120
R. 01/16
Page 5

NAME PIETRO'S CEVICHE BAR & GRILL INC FEIN 46-5343002 TAXABLE YEAR ENDING 12/31/15

| | | | |
|---|---|---|---|
| 1 | Florida health maintenance organization credit (attach assessment notice) | 1 | |
| 2 | Capital investment tax credit (attach certification letter) | 2 | |
| 3 | Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3 | |
| 4 | Community contribution tax credit (attach certification letter) | 4 | |
| 5 | Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5 | |
| 6 | Rural job tax credit (attach certification letter) | 6 | |
| 7 | Urban high crime area job tax credit (attach certification letter) | 7 | |
| 8 | Emergency excise tax (EET) credit (see instructions and attach schedule) | 8 | |
| 9 | Hazardous waste facility tax credit | 9 | |
| 10 | Florida alternative minimum tax (AMT) credit | 10 | |
| 11 | Contaminated site rehabilitation tax credit (attach tax credit certificate) | 11 | |
| 12 | State housing tax credit (attach certification letter) | 12 | |
| 13 | Credit for contributions to nonprofit scholarship funding organizations (attach certificate) | 13 | |
| 14 | Florida renewable energy technologies investment tax credit | 14 | |
| 15 | Florida renewable energy production tax credit | 15 | |
| 16 | New markets tax credit | 16 | |
| 17 | Entertainment industry tax credit | 17 | |
| 18 | Credits for spaceflight projects | 18 | |
| 19 | Research and Development tax credit | 19 | |
| 20 | Energy Economic Zone tax credit | 20 | |
| 21 | Other credits (attach schedule) | 21 | |
| 22 | Total credits against the tax (sum of Lines 1 through 21 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 22 | 0. |

| | | | |
|---|---|---|---|
| 1 | Federal alternative minimum taxable income after exemption (attach federal Form 4626) | 1 | |
| 2 | State income taxes deducted in computing federal taxable income (attach schedule) | 2 | |
| 3 | Additions to federal taxable income (from Schedule I, Column (b)) | 3 | |
| 4 | Total of Lines 1 through 3 | 4 | |
| 5 | Subtractions from federal taxable income (from Schedule II, Column (b)) | 5 | |
| 6 | Adjusted federal alternative minimum taxable income (Line 4 minus Line 5) | 6 | |
| 7 | Florida portion of adjusted federal income (see instructions) | 7 | |
| 8 | Nonbusiness income allocated to Florida (see instructions) | 8 | |
| 9 | Florida exemption | 9 | |
| 10 | Florida net income (Line 7 plus Line 8 minus Line 9) | 10 | |
| 11 | Florida alternative minimum tax due (3.3% of Line 10). See instructions for Page 1, Line 11 | 11 | 0. |

INTU

F-1120
R. 01/16
Page 6

NAME PIETRO'S CEVICHE BAR & GRILL INC FEIN 46-5343002 TAXABLE YEAR ENDING 12/31/15

**Line 1 Nonbusiness income (loss) allocated to Florida**

| Type | Amount |
|---|---|
| | |
| | |
| | |

Total allocated to Florida . . . 1 ______

(Enter here and on Page 1, Line 8 or Schedule VI, Line 8 for AMT)

**Line 2 Nonbusiness income (loss) allocated elsewhere**

| Type | State/country allocated to | Amount |
|---|---|---|
| | | |
| | | |
| | | |

Total allocated elsewhere . . . 2 ______

**Line 3 Total nonbusiness income**

Grand total. Total of Lines 1 and 2 . . . 3 ______

(Enter here and on Schedule II, Line 7)

## Estimated Tax Worksheet
## For Taxable Years Beginning On or After January 1, 2015

1 Florida income expected in taxable year . . . 1 $ ______

2 Florida exemption $50,000 (Members of a controlled group, see instructions on Page 14 of Florida Form F-1120N) . . . 2 $ ______

3 Estimated Florida net income (Line 1 less Line 2) . . . 3 $ ______

4 Total Estimated Florida tax (5.5% of Line 3)* . . . $ ______

Less: Credits against the tax . . . $ ______ 4 $ ______

* Taxpayers subject to federal alternative minimum tax must compute Florida alternative minimum tax at 3.3% and enter the greater of these two computations.

5 Computation of installments:

Payment due dates and payment amounts:

| | | |
|---|---|---|
| Last day of 4th month – Enter 0.25 of Line 4 . . . | 5 a | |
| Last day of 6th month – Enter 0.25 of Line 4 . . . | 5 b | |
| Last day of 9th month – Enter 0.25 of Line 4 . . . | 5 c | |
| Last day of fiscal year – Enter 0.25 of Line 4 . . . | 5 d | |

NOTE: If your estimated tax should change during the year, you may use the amended computation below to determine the amended amounts to be entered on the declaration (Florida Form F-1120ES).

1 Amended estimated tax . . . 1 $ ______

2 Less:

a Amount of overpayment from last year elected for credit to estimated tax and applied to date . . . 2 a $ ______

b Payments made on estimated tax declaration (Florida Form F-1120ES) . . . 2 b $ ______

c Total of Lines 2(a) and 2(b) . . . 2 c $ ______

3 Unpaid balance (Line 1 less Line 2(c)) . . . 3 $ 0.

4 Amount to be paid (Line 3 divided by number of remaining installments) . . . 4 $ ______

Form **1120**

Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2014 or tax year beginning __________, 2014, ending __________, ______

► Information about Form 1120 and its separate instructions is at *www.irs.gov/form1120.*

OMB No. 1545-0123

**2014**

A Check if:
1 a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch PH) ☐
3 Personal service corp (see instrs) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

Name: PIETRO'S CEVICHE BAR & GRILL INC

Number, street, and room or suite number. If a P.O. box, see instructions.: 13762 SW 88TH ST

City or town, state, or province, country and ZIP or foreign postal code: MIAMI FL 33186

B Employer identification number: 46-5343002

C Date incorporated: 04/09/2014

D Total assets (see instructions): $ 46,249.

E Check if: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

## Income

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 1 a | Gross receipts or sales | 1 a | 160,966. | | |
| b | Returns and allowances | 1 b | | | |
| c | Balance. Subtract line 1b from line 1a | | | 1 c | 160,966. |
| 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 88,229. |
| 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 72,737. |
| 4 | Dividends (Schedule C, line 19) | | | 4 | |
| 5 | Interest | | | 5 | |
| 6 | Gross rents | | | 6 | |
| 7 | Gross royalties | | | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | | | 8 | |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 9 | |
| 10 | Other income (see instructions — attach statement) | | | 10 | |
| 11 | **Total income.** Add lines 3 through 10 ► | | | 11 | 72,737. |

## Deductions (See instructions for limitations on deductions)

| Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|
| 12 | Compensation of officers (see instructions – attach Form 1125-E) ► | | | 12 | |
| 13 | Salaries and wages (less employment credits) | | | 13 | |
| 14 | Repairs and maintenance | | | 14 | 3,158. |
| 15 | Bad debts | | | 15 | |
| 16 | Rents | | | 16 | 72,561. |
| 17 | Taxes and licenses | | | 17 | 1,063. |
| 18 | Interest | | | 18 | |
| 19 | Charitable contributions | | | 19 | |
| 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | | 20 | 5,089. |
| 21 | Depletion | | | 21 | |
| 22 | Advertising | | | 22 | 3,821. |
| 23 | Pension, profit-sharing, etc, plans | | | 23 | |
| 24 | Employee benefit programs | | | 24 | |
| 25 | Domestic production activities deduction (attach Form 8903) | | | 25 | |
| 26 | Other deductions (attach statement) See Other Deductions Statement | | | 26 | 13,418. |
| 27 | **Total deductions.** Add lines 12 through 26 ► | | | 27 | 99,110. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | | 28 | -26,373. |
| 29 a | Net operating loss deduction (see instructions) | 29 a | | | |
| b | Special deductions (Schedule C, line 20) | 29 b | | | |
| c | Add lines 29a and 29b | | | 29 c | |

## Tax, Refundable Credits, and Payments

| Line | Description | Line | Amount |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | -26,373. |
| 31 | Total tax (Schedule J, Part I, line 11) | 31 | |
| 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 33 | |
| 34 | **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| 35 | **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| 36 | Enter amount from line 35 you want: **Credited to 2015 estimated tax** ► Refunded ► | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► Signature of officer | Date | ► Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| LUIS C ARAUZ | LUIS C ARAUZ | | | P00187732 |

Firm's name ► QUICK TAXES PLUS, INC — Firm's EIN ► 46-0906669

Firm's address ► 3650 NW 82ND AVE STE 404, DORAL FL 33166 — Phone no. (305) 406-3800

## Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) Percentage | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ► | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ► | | | |

Form **1120** (2014) PIETRO'S CEVICHE BAR & GRILL INC 46-5343002 Page **3**

## Tax Computation and Payment (see instructions)

### Part I – Tax Computation

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ► ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ► ☐ | 2 | |
| 3 | Alternative minimum tax (attach Form 4626) | 3 | |
| 4 | Add lines 2 and 3 | 4 | |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method – completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method – income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions – attach statement) | 9f | |
| 10 | **Total.** Add lines 9a through 9f | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | |

### Part II – Payments and Refundable Credits

| | | | |
|---|---|---|---|
| 12 | 2013 overpayment credited to 2014 | 12 | |
| 13 | 2014 estimated tax payments | 13 | |
| 14 | 2014 refund applied for on Form 4466 | 14 | |
| 15 | Combine lines 12, 13, and 14 | 15 | |
| 16 | Tax deposited with Form 7004 | 16 | |
| 17 | Withholding (see instructions) | 17 | |
| 18 | **Total payments.** Add lines 15, 16 and 17 | 18 | |
| 19 | Refundable credits from: | | |
| a | Form 2439 | 19a | |
| b | Form 4136 | 19b | |
| c | Form 8827, line 8c | 19c | |
| d | Other (attach statement – see instructions) | 19d | |
| 20 | **Total credits.** Add lines 19a through 19d | 20 | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | 21 | |

## Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method a ☒ Cash b ☐ Accrual c ☐ Other (specify) ► | | |
| 2 | See the instructions and enter the: | | |
| | a Business activity code no. ► 722511 | | |
| | b Business activity ► RETAIL | | |
| | c Product or service ► FOOD AND BEVERAGES | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? If 'Yes,' enter name and EIN of the parent corporation ► | | X |
| 4 | At the end of the tax year: | | |
| | a Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| | b Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If 'Yes,' complete Part II of Schedule G (Form 1120) (att Schedule G) | | X |

## Other Information *continued* (see instructions)

| | | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below. | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If 'Yes,' complete (i) through (iv) below. | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) If 'Yes,' file **Form 5452**, Corporate Report of Nondividend Distributions. If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary | | X |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? For rules of attribution, see section 318. If 'Yes,' enter: (i) Percentage owned ► ______ and **(ii)** Owner's country ► ______ **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► ______ | | X |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount ► ☐ If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ► $ ______ | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ► ______ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ► ☐ If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ► $ ______ | | |
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? If 'Yes,' the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ► $ 0. | X | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? If 'Yes,' complete and attach Schedule UTP. | | X |
| 15a | Did the corporation make any payments in 2014 that would require it to file Form(s) 1099? | | X |
| b | If 'Yes,' did or will the corporation file required Forms 1099? | | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |

## Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | | | 3,156. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | 12,561. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities (see instructions) | | | | |
| 6 Other current assets (attach statement) | | | | |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (attach statement) | | | | |
| 10a Buildings and other depreciable assets | | | 35,621. | |
| b Less accumulated depreciation | | | 5,089. | 30,532. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 14 Other assets (attach statement) | | | | |
| 15 Total assets | | | | 46,249. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | | | |
| 17 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 Other current liabilities (attach stmt) | | | | 4,342. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 Other liabilities (attach statement) | | | | |
| 22 Capital stock: a Preferred stock | | | | |
| b Common stock | | | 1,000. | 1,000. |
| 23 Additional paid-in capital | | | | 67,280. |
| 24 Retained earnings — Approp (att stmt) | | | | |
| 25 Retained earnings — Unappropriated | | | | -26,373. |
| 26 Adjmt to shareholders' equity (att stmt) | | | | |
| 27 Less cost of treasury stock | | | | |
| 28 Total liabilities and shareholders' equity | | | | 46,249. |

## Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3 (see instructions).

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -26,373. | 7 Income recorded on books this year not included on this return (itemize): Tax-exempt interest $ | |
| 2 Federal income tax per books | | | |
| 3 Excess of capital losses over capital gains | | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | 8 Deductions on this return not charged against book income this year (itemize): a Depreciation $ b Charitable contribns $ | |
| 5 Expenses recorded on books this year not deducted on this return (itemize): a Depreciation $ b Charitable contributions $ c Travel & entertainment $ | | | |
| | | 9 Add lines 7 and 8 | |
| 6 Add lines 1 through 5 | -26,373. | 10 Income (page 1, line 28) — line 6 less line 9 | -26,373. |

## Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | -26,373. | b Stock | |
| | | c Property | |
| 3 Other increases (itemize): | | 6 Other decreases (itemize): | |
| | | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | -26,373. | 8 Balance at end of year (line 4 less line 7) | -26,373. |

Form **1125-A**
(Rev December 2012)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

► **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
► **Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a*.**

OMB No. 1545-2225

Name: PIETRO'S CEVICHE BAR & GRILL INC

**Employer identification number:** 46-5343002

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | 60,264. |
| 3 | Cost of labor | 3 | 40,526. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 100,790. |
| 7 | Inventory at end of year | 7 | 12,561. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return (see instructions) | 8 | 88,229. |

9 a Check all methods used for valuing closing inventory:

(i) [X] Cost

(ii) [ ] Lower of cost or market

(iii) [ ] Other (Specify method used and attach explanation) ►

b Check if there was a writedown of subnormal goods ► [ ]

c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► [ ]

d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | 9d |

e If property is produced or acquired for resale, do the rules of section 263A apply to the entity (see instructions)? [ ] Yes [X] No

f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If 'Yes,' attach explanation [ ] Yes [X] No

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

# Depreciation and Amortization
**(Including Information on Listed Property)**

► Attach to your tax return.

► Information about Form 4562 and its separate instructions is at *www.irs.gov/form4562*.

OMB No. 1545-0172

**2014**

Attachment Sequence No. 179

Name(s) shown on return: PIETRO'S CEVICHE BAR & GRILL INC

Identifying number: 46-5343002

Business or activity to which this form relates: Form 1120 Line 20

## Election To Expense Certain Property Under Section 179

**Note:** *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2013 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2015. Add lines 9 and 10, less line 12 ► | 13 | |

**Note:** *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## MACRS Depreciation (Do not include listed property.) (See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2014 | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B – Assets Placed in Service During 2014 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | 35,621. | 7.0 yrs | HY | 200 DB | 5,089. |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

**Section C – Assets Placed in Service During 2014 Tax Year Using the Alternative Depreciation System**

| (a) Classification of property | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 20 a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 5,089. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

## Listed Property (Include automobiles, certain other vehicles, certain aircraft, certain computers, and property used for entertainment, recreation, or amusement.)

**Note:** *For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete* **only** *24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.*

### Section A – Depreciation and Other Information (Caution: *See the instructions for limits for passenger automobiles.*)

**24 a** Do you have evidence to support the business/investment use claimed? . . . . . . ☐ **Yes** ☐ **No** **24b** If 'Yes,' is the evidence written? . . . ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . | | | | | | 25 | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . | | | | | | 28 | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . | | | | | | | 29 | |

### Section B – Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** Total business/investment miles driven during the year (**do not** include commuting miles) . . . | | | | | | | | | | | | |
| **31** Total commuting miles driven during the year . . . | | | | | | | | | | | | |
| **32** Total other personal (noncommuting) miles driven . . . | | | | | | | | | | | | |
| **33** Total miles driven during the year. Add lines 30 through 32 . . . | | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **34** Was the vehicle available for personal use during off-duty hours? . . . | | | | | | | | | | | | |
| **35** Was the vehicle used primarily by a more than 5% owner or related person? . . . | | | | | | | | | | | | |
| **36** Is another vehicle available for personal use? . . . | | | | | | | | | | | | |

### Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **are not** more than 5% owners or related persons (see instructions).

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . | | |

**Note:** *If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.*

## Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2014 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2014 tax year . . . | | | | 43 | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . | | | | 44 | |

**Form 4562** — **Depreciation and Amortization Report** — **2014**

PIETRO'S CEVICHE BAR & GRILL INC
Form 1120 - Line 20

Tax Year 2014
► Keep for your records

46-5343002

| Asset Description | Code | Date in Service | Cost (net of land) | Land | Business Use % | Section 179 | Special Depreciation Allowance | Depreciable Basis | Life | Method/ Convention | Prior Depreciation | Current Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPRECIATION | | | | | | | | | | | | |
| EQUIPMENT | | 04/15/14 | 35,621 | | 100.00 | | | 35,621 | 7.00 | 200DB/HY | | 5,089 |
| SUBTOTAL CURRENT YEAR | | | 35,621 | 0 | | 0 | 0 | 35,621 | | | 0 | 5,089 |
| TOTALS | | | 35,621 | 0 | | 0 | 0 | 35,621 | | | 0 | 5,089 |

**Code:** S = Sold, A = Auto, L = Listed, C = COGS

FDIV3601 05/20/14

Form 1120, Page 1, Line 26

**Other Deductions Statement**

| | |
|---|---|
| AUTOMOBILE AND TRUCK EXPENSE | 741. |
| BANK CHARGES | 526. |
| INSURANCE | 2,078. |
| LEGAL AND PROFESSIONAL | 600. |
| TELEPHONE | 957. |
| UTILITIES | 8,516. |
| Total | 13,418. |

# Florida Corporate Income/Franchise Tax Return

INTU

FEIN 46-5343002

F-1120, R. 01/15

For calendar year 2014 or tax year beginning ________ , 2014 ending ____________

Rule 12C-1.051
Florida Administrative Code
Effective 01/15

853102014123100020050374346534300200002

Name PIETRO'S CEVICHE BAR & GRILL IN
Address 13762 SW 88TH ST
Address
City MIAMI FL 33186

☐ Check here if any changes have been made to name or address

## Computation of Florida Net Income Tax

| Line | Description | Line | Amount |
|---|---|---|---|
| 1 | Federal taxable income (see instructions) **Attach pages 1 - 5 of federal return** | 1 | -26,373. |
| 2 | State income taxes deducted in computing federal taxable income (attach schedule) | 2 | |
| 3 | Additions to federal taxable income (from Schedule I) | 3 | |
| 4 | Total of Lines 1, 2 and 3 | 4 | -26,373. |
| 5 | Subtractions from federal taxable income (from Schedule II) | 5 | |
| 6 | Adjusted federal income (Line 4 minus Line 5) | 6 | -26,373. |
| 7 | Florida portion of adjusted federal income (see instructions) | 7 | -26,373. |
| 8 | Nonbusiness income allocated to Florida (from Schedule R) | 8 | 0. |
| 9 | **Florida exemption** | 9 | 0. |
| 10 | Florida net income (Line 7 plus Line 8 minus Line 9) | 10 | 0. |
| 11 | Tax due: 5.5% of Line 10 or amount from Schedule VI, whichever is greater (see instructions for Schedule VI) | 11 | 0. |
| 12 | Credits against the tax (from Schedule V) | 12 | 0. |
| 13 | Total corporate income/franchise tax due (Line 11 minus Line 12) | 13 | 0. |
| 14 | a Penalty: F-2220 ______ b Other ______ c Interest: F-2220 ______ d Other ______ Line 14 Total ► | 14 | |
| 15 | Total of Lines 13 and 14 | 15 | 0. |
| 16 | Payment credits: Estimated tax payments 16a $ ____ Tentative tax payment 16b $ 0. | 16 | 0. |
| 17 | Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. If the amount is negative (overpayment), enter on Line 18 and/or Line 19 | 17 | 0. |
| 18 | Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon | 18 | |
| 19 | Refund: Enter amount of overpayment to be **refunded** here and on payment coupon | 19 | |

---

## Florida Corporate Income Tax Return

INTU
F-1120
R. 01/15

YEAR ENDING 12/31/2014

**Do Not Detach**

To ensure proper credit to your account, enclose your check with tax return when mailing.

**Return is Due 1st Day of the 4th Month After Close of the Taxable Year**

FLCA0512 10/06/14

Check here if you transmitted funds electronically ►

Name PIETRO'S CEVICHE BAR & GRILL INC
Address 13762 SW 88TH ST
Address
City MIAMI State FL ZIP Code 33186


465343002 0 0 0
20140101 0 0 0
20141231 -2637300 0 0
00000000 .000000 0 0
001 0 0 0
001 0 0 0
-2637300 0 0 0
0 0 0 0

0

8531 0 20141231 0002005037 4 3465343002 0000 2

INTU
**F-1120**
**R. 01/15**
**Page 2**

PIETRO'S CEVICHE BAR & GRILL INC **FEIN** 46-5343002

**This return is considered incomplete unless a copy of the federal return is attached.**

If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign here** ▶ Signature of officer (must be an original signature) Date ▶ Title

| | | | | |
|---|---|---|---|---|
| **Paid preparers only** | Preparer's signature ▶ LUIS C ARAUZ | Date | Preparer check if self-employed ☐ | Preparer's PTIN ▶ P00187732 |
| | Firm's name (or yours if self-employed) and address ▶ QUICK TAXES PLUS, INC<br>3650 NW 82ND AVE STE 404<br>DORAL FL | | FEIN ▶ 46-0906669<br>ZIP ▶ 33166 | |

**A** State of incorporation: ______

**B** Florida Secretary of State document number: ______

**C** Florida consolidated return? . . . . . . . . **YES** ☐ **NO** ☐

**D** ☐ Initial return ☐ Final return (final federal return filed)

**E** Taxpayer election section (s.) 220.03(5), Florida Statutes (F.S.)
☐ General Rule ☐ Election A ☐ Election B

**F** Principal Business Activity Code (as pertains to Florida)
722511

**G** A Florida extension of time was timely filed? . . . **YES** ☒ **NO** ☐

**H-1** Corporation is a member of a controlled group? . . **YES** ☐ **NO** ☐
If yes, attach list.

**H-2** Part of a federal consolidated return? . . . **YES** ☐ **NO** ☐ If yes, provide:
FEIN from federal consolidated return: ______
Name of corporation: ______

**H-3** The federal common parent has sales, property, or payroll in Florida? . . . . . . . . . . . . . . . . . **YES** ☐ **NO** ☐

**I** Location of corporate books: ______
City: ______ State: ______ ZIP: ______

**J** Taxpayer is a member of a Florida partnership or joint venture? . . . . . . . . . . . . . . . . . . . **YES** ☐ **NO** ☐

**K** Enter date of latest IRS audit: ______
**a** List years examined: ______

**L** Contact person concerning this return: PEDRO FERNANDEZ
**a** Contact person telephone number: (305) 406-3800
**b** Contact person e-mail address: ATPLUS@LIVE.COM

**M** Type of federal return filed ☒ 1120 ☐ 1120S or ______

## Where to Send Payments and Returns

Make check payable to and mail with return to:

Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:

Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

## Remember:

- ✓ **Make your check payable to the Florida Department of Revenue.**
- ✓ **Write your FEIN on your check.**
- ✓ **Sign your check and return.**
- ✓ **Attach a copy of your federal return.**
- ✓ **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.**

INTU
F-1120
R. 01/15

PIETRO'S CEVICHE BAR & GRILL INC

FEIN 46-5343002
DATA Page 1

| | | | |
|---|---|---|---|
| 465343002 | 0 | 0 | 0 |
| -2637300 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

INTU

F-1120
R. 01/15

PIETRO'S CEVICHE BAR & GRILL INC

FEIN 46-5343002
DATA Page 2

| | | | |
|---|---|---|---|
| 465343002 | 0 | 0 | 0 |
| .000000 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | .000000 | 0 | 0 |
| 0 | .000000 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

INTU

**F-1120**
**R. 01/15**
**Page 3**

NAME PIETRO'S CEVICHE BAR & GRILL IN FEIN 46-5343002 TAXABLE YEAR ENDING 12/31/14

| | | | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|---|---|
| 1 | Interest excluded from federal taxable income (see instructions) | 1 | | |
| 2 | Undistributed net long-term capital gains (see instructions) | 2 | | |
| 3 | Net operating loss deduction (attach schedule) | 3 | | |
| 4 | Net capital loss carryover (attach schedule) | 4 | | |
| 5 | Excess charitable contribution carryover (attach schedule) | 5 | | |
| 6 | Employee benefit plan contribution carryover (attach schedule) | 6 | | |
| 7 | Enterprise zone jobs credit (Florida Form F-1156Z) | 7 | | |
| 8 | Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8 | | |
| 9 | Guaranty association assessment(s) credit | 9 | | |
| 10 | Rural and/or urban high crime area job tax credits | 10 | | |
| 11 | State housing tax credit | 11 | | |
| 12 | Credit for contributions to nonprofit scholarship funding organizations | 12 | | |
| 13 | Renewable energy tax credits | 13 | | |
| 14 | New markets tax credit | 14 | | |
| 15 | Entertainment industry tax credit | 15 | | |
| 16 | Research and Development tax credit | 16 | | |
| 17 | Energy Economic Zone tax credit | 17 | | |
| 18 | Other additions (attach statement) | 18 | | |
| 19 | Total Lines 1 through 18 in Columns (a) and (b). Enter totals for each column on Line 19. Column (a) total is also entered on Page 1, Line 3 (of Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 3 | 19 | | |

| | | | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|---|---|
| 1 | Gross foreign source income less attributable expenses<br>a Enter Section 78, IRC income $ ______<br>b plus Sec. 862, IRC dividends $ ______<br>c less direct & indirect expenses $ ______ Total ► | 1 | | |
| 2 | Gross subpart F income less attributable expenses<br>a Enter Section 951, IRC subpart F income $ ______<br>b less direct and indirect expenses $ ______ Total ► | 2 | | |
| | **Note**: Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | | |
| 3 | Florida net operating loss carryover deduction (see instructions) | 3 | | |
| 4 | Florida net capital loss carryover deduction (see instructions) | 4 | | |
| 5 | Florida excess charitable contribution carryover (see instructions) | 5 | | |
| 6 | Florida employee benefit plan contribution carryover (see instructions) | 6 | | |
| 7 | Nonbusiness income (from Schedule R, Line 3) | 7 | | |
| 8 | Eligible net income of an international banking facility (see instructions) | 8 | | |
| 9 | Section 179, IRC expense (see instructions) | 9 | | |
| 10 | Section 168(k), IRC special bonus depreciation (see instructions) | 10 | | |
| 11 | Other subtractions (attach statement) | 11 | | |
| 12 | Total Lines 1 through 11 in Columns (a) and (b). Enter totals for each column on Line 12. Column (a) total is also entered on Page 1, Line 5 (of Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 5 | 12 | | |

NAME PIETRO'S CEVICHE BAR & GRILL INC FEIN 46-5343002 TAXABLE YEAR ENDING 12/31/14

**III-A For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col (a) ÷ Col (b) Rounded to 6 Decimals | (d) Weight If any factor in Column (b) is zero, see instructions. | (e) Weighted Factors Rounded to 6 Decimals |
|---|---|---|---|---|---|
| 1 Property (Schedule III-B below) | | | | x 25% or = | |
| 2 Payroll | | | | x 25% or = | |
| 3 Sales (Schedule III-C below) | | | | x 50% or = | |
| 4 Apportionment fraction (Sum of Lines 1, 2, and 3, Column (e)). Enter here and on Schedule IV, Line 2 | | | | | |

| **III-B For use in computing average value of property (use original cost).** | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a Beginning of year | b End of year | c Beginning of year | d End of year |
| 1 Inventories of raw material, work in process, finished goods | | | | |
| 2 Buildings and other depreciable assets | | | | |
| 3 Land owned | | | | |
| 4 Other tangible and intangible (financial organizations only) assets (attach schedule) | | | | |
| 5 Total (Lines 1 through 4) | | | | |

6 Average value of property

a Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida) . . . 6 a ______

b Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) . . . 6 b ______

7 Rented property (8 times net annual rent)

a Rented property in Florida . . . 7 a ______

b Rented property Everywhere . . . 7 b ______

8 Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).

a Enter Lines 6a plus 7a and also enter on Sch III-A, Line 1, Col (a) for total avg prop in Florida . . 8 a ______

b Enter Lines 6b plus 7b and also enter on Sch III-A, Line 1, Col (b) for total avg prop Everywhere . . . 8 b ______

| **III-C Sales Factor** | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1 Sales (gross receipts) | | |
| 2 Sales delivered or shipped to Florida purchasers | | |
| 3 Other gross receipts (rents, royalties, interest, etc. when applicable) | | |
| 4 TOTAL SALES (Enter on Schedule III-A, Line 3, Columns (a) and (b)) | | |

| **III-D Special Apportionment Fractions** (see instructions) | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ((a) ÷ (b)) Rounded to 6 Decimals |
|---|---|---|---|
| 1 Insurance companies (attach copy of Schedule T — Annual Report) | | | |
| 2 Transportation services | | | |

| | Column (a) Adjusted Federal Income | Column (b) Adjusted AMT Income |
|---|---|---|
| 1 Apportionable adjusted federal income from Page 1, Line 6 (or Line 6, Schedule VI for AMT in Column (b)) | 1 | 1 |
| 2 Florida apportionment fraction (Schedule III-A, Line 4 or Schedule III-D, Column (c)) | 2 | 2 |
| 3 Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3 | 3 |
| 4 Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4 | 4 |
| 5 Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5 | 5 |
| 6 Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6 | 6 |
| 7 Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instructions) | 7 | 7 |
| 8 Total carryovers apportioned to Florida (add Lines 4 through 7) | 8 | 8 |
| 9 Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9 | 9 |

INTU

**F-1120**
**R. 01/15**
**Page 5**

NAME PIETRO'S CEVICHE BAR & GRILL INC FEIN 46-5343002 TAXABLE YEAR ENDING 12/31/14

| | | | |
|---|---|---|---|
| 1 | Florida health maintenance organization credit (attach assessment notice) | 1 | |
| 2 | Capital investment tax credit (attach certification letter) | 2 | |
| 3 | Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3 | |
| 4 | Community contribution tax credit (attach certification letter) | 4 | |
| 5 | Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5 | |
| 6 | Rural job tax credit (attach certification letter) | 6 | |
| 7 | Urban high crime area job tax credit (attach certification letter) | 7 | |
| 8 | Emergency excise tax (EET) credit (see instructions and attach schedule) | 8 | |
| 9 | Hazardous waste facility tax credit | 9 | |
| 10 | Florida alternative minimum tax (AMT) credit | 10 | |
| 11 | Contaminated site rehabilitation tax credit (attach tax credit certificate) | 11 | |
| 12 | State housing tax credit (attach certification letter) | 12 | |
| 13 | Credit for contributions to nonprofit scholarship funding organizations (attach certificate) | 13 | |
| 14 | Florida renewable energy technologies investment tax credit | 14 | |
| 15 | Florida renewable energy production tax credit | 15 | |
| 16 | New markets tax credit | 16 | |
| 17 | Entertainment industry tax credit | 17 | |
| 18 | Research and Development tax credit | 18 | |
| 19 | Energy Economic Zone tax credit | 19 | |
| 20 | Other credits (attach schedule) | 20 | |
| 21 | Total credits against the tax (sum of Lines 1 through 20 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 21 | 0. |

| | | | |
|---|---|---|---|
| 1 | Federal alternative minimum taxable income after exemption (attach federal Form 4626) | 1 | |
| 2 | State income taxes deducted in computing federal taxable income (attach schedule) | 2 | |
| 3 | Additions to federal taxable income (from Schedule I, Column (b)) | 3 | |
| 4 | Total of Lines 1 through 3 | 4 | |
| 5 | Subtractions from federal taxable income (from Schedule II, Column (b)) | 5 | |
| 6 | Adjusted federal alternative minimum taxable income (Line 4 minus Line 5) | 6 | |
| 7 | Florida portion of adjusted federal income (see instructions) | 7 | |
| 8 | Nonbusiness income allocated to Florida (see instructions) | 8 | |
| 9 | Florida exemption | 9 | |
| 10 | Florida net income (Line 7 plus Line 8 minus Line 9) | 10 | |
| 11 | Florida alternative minimum tax due (3.3% of Line 10). See instructions for Page 1, Line 11 | 11 | 0. |

INTU

F-1120
R. 01/15
Page 6

NAME PIETRO'S CEVICHE BAR & GRILL INC FEIN 46-5343002 TAXABLE YEAR ENDING 12/31/14

**Line 1 Nonbusiness income (loss) allocated to Florida**

| Type | | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| Total allocated to Florida | 1 | |

(Enter here and on Page 1, Line 8 or Schedule VI, Line 8 for AMT)

**Line 2 Nonbusiness income (loss) allocated elsewhere**

| Type | State/country allocated to | | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total allocated elsewhere | | 2 | |

**Line 3 Total nonbusiness income**

Grand total. Total of Lines 1 and 2 . . . 3

(Enter here and on Schedule II, Line 7)

## Estimated Tax Worksheet
## For Taxable Years Beginning On or After January 1, 2015

| | | | | |
|---|---|---|---|---|
| 1 | Florida income expected in taxable year | | 1 | $ |
| 2 | Florida exemption $50,000 (Members of a controlled group, see instructions on Page 14 of Florida Form F-1120N) | | 2 | $ |
| 3 | Estimated Florida net income (Line 1 less Line 2) | | 3 | $ |
| 4 | Total Estimated Florida tax (5.5% of Line 3)* | $ | | |
| | Less: Credits against the tax | $ | 4 | $ |

* Taxpayers subject to federal alternative minimum tax must compute Florida alternative minimum tax at 3.3% and enter the greater of these two computations.

5 Computation of installments:

| Payment due dates and payment amounts: | | |
|---|---|---|
| | Last day of 4th month — Enter 0.25 of Line 4 | 5 a |
| | Last day of 6th month — Enter 0.25 of Line 4 | 5 b |
| | Last day of 9th month — Enter 0.25 of Line 4 | 5 c |
| | Last day of fiscal year — Enter 0.25 of Line 4 | 5 d |

NOTE: If your estimated tax should change during the year, you may use the amended computation below to determine the amended amounts to be entered on the declaration (Florida Form F-1120ES).

| | | | | |
|---|---|---|---|---|
| 1 | Amended estimated tax | | 1 | $ |
| 2 | Less: | | | |
| | a Amount of overpayment from last year elected for credit to estimated tax and applied to date | 2 a $ | | |
| | b Payments made on estimated tax declaration (Florida Form F-1120ES) | 2 b $ | | |
| | c Total of Lines 2(a) and 2(b) | | 2 c | $ |
| 3 | Unpaid balance (Line 1 less Line 2(c)) | | 3 | $ 0. |
| 4 | Amount to be paid (Line 3 divided by number of remaining installments) | | 4 | $ |

FLCZ0201 10/07/14

# Florida Tentative Income / Franchise Tax Return and Application for Extension of Time to File Return

INTU
F-7004
R. 01/15

Rule 12C-1.051
Florida Administrative Code
Effective 01/15

## Information for Filing Florida Form F-7004

F-7004
R. 01/15

**When to file** – File this application on or before the original due date of the taxpayer's corporate income tax or partnership return. Do not file before the end of the tax year.

To file online go to **www.myflorida.com/dor**

**Penalties for failure to pay tax** – If you are required to pay tax with this application, failure to pay will void any extension of time and subject the taxpayer to penalties and interest for failure to file a timely return(s) and pay all taxes due. There is also a penalty for a late-filed return when no tax is due.

**Signature** – A person authorized by the taxpayer must sign Florida Form F-7004. They must be (a) an officer or partner of the taxpayer, (b) a person currently enrolled to practice before the Internal Revenue Service (IRS), or (c) an attorney or Certified Public Accountant qualified to practice before the IRS under Public Law 89-332.

**The Florida Form F-7004 must be filed** – To receive an extension of time to file your Florida return, Florida Form F-7004 must be timely filed, even if you have already filed a federal extension request. A federal extension by itself does not extend the time to file a Florida return.

An extension for Florida tax purposes may be granted, even though no federal extension was granted. See Rule 12C-1.0222, F.A.C., for information on the requirements that must be met for your request for an extension of time to be valid.

**A** If applicable, state the reason you need the extension:

______________________________

______________________________

**B** Type of federal return filed: Form 1120
Contact person for questions: PEDRO FERNANDEZ
Telephone number: (305) 406-3800
Contact person email address: ATPLUS@LIVE.COM

| | Extension of Time Request | Florida Income/Franchise Tax Due |
|---|---|---|
| 1 | Tentative amount of Florida tax for the taxable year . . . . . . . . . . . . | 1 0. |
| 2 | LESS: Estimated tax payments for the taxable year . . . . . . . . . . . . | 2 0. |
| 3 | Balance due – You must pay 100% of the tax tentatively determined due with this extension request. . . . . . . | 3 0. |

Transfer the amount on Line 3 to **Tentative tax due** on reverse side.

**Make checks payable and mail to:**
FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE STREET, TALLAHASSEE FL 32399-0135

**Do Not Detach**

FLCZ0201 10/06/14

# Florida Tentative Income / Franchise Tax Return and Application for Extension of Time to File Return

INTU
F-7004
R. 01/15

FEIN 46-5343002
Taxable Year End 12/14
FILING STATUS Corporation X Partnership __
Check here if you transmitted funds electronically __
Tentative Tax Due $ 0.

Name PIETRO'S CEVICHE BAR & GRILL INC
Address 13762 SW 88TH ST
Address
City/State/ZIP MIAMI FL 33186

Under penalties of perjury, I declare that I have been authorized by the above named taxpayer to make this application, that to the best of my knowledge and belief the statements herein are true and correct:

Sign Here: ______________________ Date: 03/31/15

| | | | |
|---|---|---|---|
| 465343002 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |
| 20141231 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

8531 0 20141231 0002005030 1 3465343002 0000 2

Bank of America

Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

**Post date:** 05/13/2016

**Amount:** -525.00

**Type:** Transfer

**Description:** Online Banking Transfer Conf# 3mc8arf5r; Rubio

**Merchant name:** Online Banking Transfer Conf# 3mc8arf5r; Rubio

**Transaction category:** Savings & Transfers: Transfers

Bank of America

Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 05/06/2016 |
| **Amount:** | -500.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# ydvzkfc4p; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# ydvzkfc4p; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America

Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 04/08/2016 |
| **Amount:** | -1,000.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 1olgn70wn; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 1olgn70wn; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America

Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 03/22/2016 |
| **Amount:** | -920.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# yeki1b83b; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# yeki1b83b; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America **Online Banking**

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 02/22/2016 |
| **Amount:** | -80.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 16rcn5opa; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 16rcn5opa; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America **Online Banking**

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 02/22/2016 |
| **Amount:** | -50.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 14febq3ma; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 14febq3ma; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 02/19/2016 |
| **Amount:** | -100.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 13rkehodw; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 13rkehodw; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 01/13/2016 |
| **Amount:** | -20.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 10k8k83m2; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 10k8k83m2; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America

Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 01/04/2016 |
| **Amount:** | -100.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 3k3vsqmbu; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 3k3vsqmbu; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America | Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 01/04/2016 |
| **Amount:** | -115.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 1ncp6744r; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 1ncp6744r; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America | Online Banking

## BofA Core Checking - 5720: Account Activity Transaction Details

| | |
|---|---|
| **Post date:** | 12/30/2015 |
| **Amount:** | -40.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 17iyh8xfm; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 17iyh8xfm; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 12/02/2015 |
| **Amount:** | -35.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# w9nab6r3m; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# w9nab6r3m; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America

Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 11/30/2015 |
| **Amount:** | -950.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 1cctovfhz; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 1cctovfhz; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America | Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 11/16/2015 |
| **Amount:** | -200.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 149j3kj5z; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 149j3kj5z; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 11/16/2015 |
| **Amount:** | -100.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 13p3wzeyk; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 13p3wzeyk; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America | Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 10/13/2015 |
| **Amount:** | -100.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 1fmwdl5or; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 1fmwdl5or; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America | Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 09/24/2015 |
| **Amount:** | -100.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 4rivgu6r1; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 4rivgu6r1; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America **Online Banking**

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 08/17/2015 |
| **Amount:** | -155.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# 1keh8kz5n; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# 1keh8kz5n; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America

Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 07/23/2015 |
| **Amount:** | -1,000.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# dvc9w277g; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# dvc9w277g; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |

Bank of America | Online Banking

**BofA Core Checking - 5720: Account Activity Transaction Details**

| | |
|---|---|
| **Post date:** | 07/08/2015 |
| **Amount:** | -300.00 |
| **Type:** | Transfer |
| **Description:** | Online Banking Transfer Conf# apb3dwf3w; Rubio |
| **Merchant name:** | Online Banking Transfer Conf# apb3dwf3w; Rubio |
| **Transaction category:** | Savings & Transfers: Transfers |